**Rhetta LEVALLY, Appellant,**

v.

**Larry G. MASSANARI,[1] Commissioner, Social Security Administration, Appellee.**

**No. 00–3191.**

United States Court of Appeals, Eighth Circuit.

Submitted June 7, 2001.

Decided June 12, 2001.

---

1. The Honorable William G. Cambridge, United States District Judge for the District of Nebraska, now retired.

1. Larry G. Massanari has been appointed to serve as Acting Commissioner of Social Security, and is substituted as appellee pursuant to Federal Rule of Appellate Procedure 43(c)(2).

Before HANSEN, MORRIS SHEPPARD ARNOLD, and BYE, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Rhetta Levally appeals the district court's[2] order affirming the Commissioner's denial of disability insurance benefits. Ms. Levally alleged disability since October, 1996, from right-shoulder pain and numbness and right-arm swelling and discoloration. After a hearing, an administrative law judge (ALJ) determined Ms. Levally retained the residual functional capacity (RFC) to perform the full range of sedentary work; and although she could not perform her past relevant work, based on the Medical–Vocational Guidelines (Grids) she was not disabled. Having carefully reviewed the record, *see Dunahoo v. Apfel,* 241 F.3d 1033, 1037 (8th Cir.2001) (standard of review), we affirm.

Ms. Levally first argues that the ALJ improperly discredited her subjective complaints. We disagree. After citing the factors in *Polaski v. Heckler,* 739 F.2d 1320, 1322 (8th Cir.1984), the ALJ specified multiple inconsistencies in the record on which he relied to discredit Ms. Levally. *See Hogan v. Apfel,* 239 F.3d 958, 962 (8th Cir.2001) (deference to ALJ's opinion is appropriate when ALJ explicitly discredits claimant and gives good reasons for doing so).

Ms. Levally also challenges the RFC findings. The record shows, however, that the ALJ properly considered Ms. Levally's testimony as to her alleged work-related restrictions (to the extent it was not discredited), the observations of her treating physicians and her friend, and the medical records, as required. *See* 20 C.F.R. §§ 404.1545(a), 404.1546 (2001) (responsibility for determining RFC rests with ALJ; determination should be based

2. The Honorable H. Franklin Waters, United States District Judge for the Western District of Arkansas, adopting the report and recommendations of the Honorable Beverly Stites Jones, United States Magistrate Judge for the Western District of Arkansas.

on all relevant evidence, including claimant's own description of limitations, observations of treating physicians and others, and medical records). Contrary to Ms. Levally's assertion, the record reflects that the ALJ did consider her alleged pain, as his RFC findings were more limited than those of the Social Security Administration physicians, and sedentary work requires the least amount of physical exertion. *See* 20 C.F.R. § 404.1567(a) (2001) (defining sedentary work).

 Ms. Levally next contends that the ALJ did not fully and fairly develop the record by arranging a psychological consultative examination. This argument also fails, because there was enough evidence in the record to determine whether her alleged medical and mental impairments were disabling. *See* 20 C.F.R. § 404.1517 (2001).

Finally, Ms. Levally asserts that because of her multiple nonexertional impairments, the ALJ erred by relying on the Grids, and that the ALJ failed to identify specific jobs she could perform. Obesity, heart and upper-extremity problems, fatigue, incontinence, and depression can cause nonexertional limitations. *See* 20 C.F.R. § 404.1569a(c) (2001) (nonexertional limitations affect ability to meet non-strength-related job demands). But because the ALJ explicitly and properly discredited Ms. Levally's related subjective complaints, it was proper to rely on the Grids to find her not disabled, *see Reynolds v. Chater*, 82 F.3d 254, 258–59 (8th Cir.1996); and the Grids obviated the need to identify specific jobs she could perform, *see Beckley v. Apfel*, 152 F.3d 1056, 1059 (8th Cir.1998) (Grids are fact-based generalizations about availability of jobs for people of varying ages, education, and prior work experience, with differing degrees of exertional impairment).

Accordingly, we affirm.

A true copy.